**Daniel CLAY, Plaintiff–Appellant,**

v.

**KELLMURRAY, R.N., Clinton Correctional Facility, Defendant–Appellee.**

No. 10–2341–pr.

United States Court of Appeals, Second Circuit.

March 8, 2012.

Richard D. Salgado (David L. Horan, on the brief), Jones Day, Dallas, TX, for Appellant.

Martin A. Hotvet, Assistant Solicitor General (Barbara D. Underwood, Solicitor General, Nancy A. Spiegel, Senior Assistant Solicitor General, Kate H. Nepveu, Assistant Solicitor General, on the brief), for Eric T. Schneiderman, Attorney General of the State of New York, Albany, NY, for Appellee.

PRESENT: AMALYA L. KEARSE, RAYMOND J. LOHIER, JR., and CHRISTOPHER F. DRONEY, Circuit Judges.

## SUMMARY ORDER

Daniel Clay, an inmate in the custody of the Department of Correctional Services, sued C. Kellmurray, a registered nurse at Clinton Correctional Facility, pursuant to 42 U.S.C. § 1983, claiming that Kellmurray violated his Eighth Amendment rights when she did not administer his medication for a thyroid condition during the period from November 29 to December 2, 2005. Clay now appeals from the May 13, 2010, 2010 WL 1936178 judgment of the United States District Court for the Northern District of New York granting Kellmurray's motion for summary judgment. Because Clay proffered no evidence from which Kellmurray could be found to have acted with deliberate indifference to Clay's medical needs, we affirm the judgment of the District Court.

We review an award of summary judgment *de novo. See Gorzynski v. JetBlue Airways Corp.,* 596 F.3d 93, 101 (2d Cir. 2010). "Summary judgment is appropriate when, construing the evidence in the light most favorable to the non-moving party, 'there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law.'" *Rojas v. Roman Catholic Diocese of Rochester,* 660 F.3d 98, 104 (2d Cir.2011) (quoting Fed. R.Civ.P. 56(a)). We assume the parties' familiarity with the underlying facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

"In order to establish an Eighth Amendment claim arising out of inadequate medical care, a prisoner must prove 'deliberate indifference to [his] serious medical needs.'" *Chance v. Armstrong,* 143 F.3d 698, 702 (2d Cir.1998) (quoting *Estelle v. Gamble,* 429 U.S. 97, 104, 97 S.Ct. 285, 50 L.Ed.2d 251 (1976)). A showing of deliberate indifference has two components. "First, the alleged deprivation must be, in objective terms, sufficiently serious. Second, the defendant must act with a sufficiently culpable state of mind," *id.* at 702 (internal quotation marks and citations omitted); that is, the plaintiff must demonstrate that the defendant "kn[ew] of and disregard[ed] an excessive risk to inmate health or safety." *Farmer v. Brennan,* 511 U.S. 825, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994). "[N]egligence, even if it constitutes medical malpractice, does not, without more, engender a constitutional claim." *Chance,* 143 F.3d at 703; *see also Salahuddin v. Goord,* 467 F.3d 263, 280 (2d Cir.2006) (emphasizing that deliberate indifference "entails more than mere negligence; the risk of harm must be substantial and the official's actions more than merely negligent.").

Even if we were to determine that leaving Clay unmedicated for three days constituted a sufficiently serious deprivation to establish the objective element of a claim of deliberate indifference, summary judgment was appropriate because there was no evidence that Kellmurray acted with a sufficiently culpable state of mind.

Clay argues that Kellmurray recklessly disregarded risks to his health by failing to write or refill a prescription to ensure that he received one tablet of his thyroid medication per day, even though she knew that his prescription required that dosage. In a declaration submitted in connection with the summary judgment motion, however, Kellmurray explained that, as a registered nurse, she lacked the authority to write a new prescription or to refill the existing one even if it had been medically appropriate to provide Clay with more medication. Kellmurray also stated in her declaration that she learned from Clay on November 29, 2005 that he had been "taking two pills a day instead of the prescribed one pill a day," that she "ha[s] a medical responsibility to notify the appropriate medical staff"

of a prisoner's overuse of his medication "when [she] become[s] aware of" such a fact, and that "[t]his is precisely what [she] did in this case." Clay failed to refute those assertions. Accordingly, there is no record evidence that Kellmurray acted with deliberate indifference to Clay's medical needs.

We have considered Clay's remaining arguments on appeal and conclude that they are without merit. The judgment of the District Court is AFFIRMED.